# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ALABAMA

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| S&M EQUIPMENT, INC. | § | Case No. 12-83015 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

TAZEWELL T. SHEPARD, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 1,551,770.58
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants: 16,369.28

Claims Discharged
Without Payment: 2,078,804.72

Total Expenses of Administration: 22,182.08

---

3) Total gross receipts of $ 38,551.36  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 38,551.36  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 699,513.34 | $ 2,254,525.46 | $ 2,254,525.46 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 22,182.08 | 22,182.08 | 22,182.08 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 4,754.59 | 330,330.72 | 330,330.83 | 16,369.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,180,456.99 | 1,286,252.10 | 1,286,252.10 | 0.00 |
| TOTAL DISBURSEMENTS | $ 2,884,724.92 | $ 3,893,290.36 | $ 3,893,290.47 | $ 38,551.36 |

4) This case was originally filed under chapter 11 on 09/19/2012 , and it was converted to chapter 7 on 05/14/2013 . The case was pending for 34 months.

5) A copy of the final bank statement of the estate, reflecting a zero balance has been submitted to the United States Bankruptcy Administrator.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/07/2016              By:/s/TAZEWELL T. SHEPARD, TRUSTEE

Trustee

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| North Alabama Gas District - for 2106 Lisa Avenue | 1110-000 | 24.10 |
| Land- 10 acres - Colbert County, AL | 1110-000 | 1,000.00 |
| Land-9.6 acres in Colbert County, AL | 1110-000 | 1,000.00 |
| Internal Revenue Service (refund) | 1124-000 | 196.18 |
| Bank Independent Payroll Account | 1129-000 | 1,964.07 |
| Bank Independent Operating Account | 1129-000 | 8,930.93 |
| S&M Equipment Co., Inc. v. AL Dept of Trans | 1149-000 | 5,000.00 |
| INSURANCE POLICIES | 1221-000 | 2,006.60 |
| RaCON, Inc. | 1221-000 | 4,781.25 |
| Prime Rate Premium Finance Corporation | 1221-000 | 648.23 |
| VEHICLES - 2004 Mack Vin xxx15301 | 1229-000 | 10,000.00 |
| Lawsuit or Cause of Action - Wise Alloys | 1249-000 | 3,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 38,551.36** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Caterpillar Financial Services Corp. P.O. Box 730681 Dallas, TX 75373-0681 | | 9,995.25 | NA | NA | 0.00 |
| | Compass Bank P.O. Box 830927 Birmingham, AL 35283-0927 | | 682,224.49 | NA | NA | 0.00 |
| | First Southern Bank 102 S. Court Street P.O. Box 777 Florence, AL 35630 | | 7,293.60 | NA | NA | 0.00 |
| 000020 | FIRST SOUTHERN BANK | 4110-000 | NA | 290,773.42 | 290,773.42 | 0.00 |
| 000022 | VFC PARTNERS 22, LLC | 4110-000 | NA | 682,560.87 | 682,560.87 | 0.00 |
| 000019 | FIRST SOUTHERN BANK | 4210-000 | NA | 107,393.34 | 107,393.34 | 0.00 |
| 000021 | FIRST SOUTHERN BANK | 4210-000 | NA | 972,553.22 | 972,553.22 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000017 | REVENUE COMMISSIONER GENE ELLISON | 4210-000 | NA | 1,807.91 | 1,807.91 | 0.00 |
| 000027 | SOUTHWEST MARINE AND GENERAL | 4210-000 | NA | 140,876.99 | 140,876.99 | 0.00 |
| 000016 | SOUTHWEST MARINE AND GENERAL INSURA | 4210-000 | NA | 58,559.71 | 58,559.71 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 699,513.34** | **$ 2,254,525.46** | **$ 2,254,525.46** | **$ 0.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TAZEWELL SHEPARD | 2100-000 | NA | 4,605.14 | 4,605.14 | 4,605.14 |
| TAZEWELL SHEPARD | 2200-000 | NA | 531.29 | 531.29 | 531.29 |
| Union Bank | 2600-000 | NA | 1,030.98 | 1,030.98 | 1,030.98 |
| SPARKMAN, SHEPARD & MORRIS, P.C. | 3110-000 | NA | 15,337.46 | 15,337.46 | 15,337.46 |
| SPARKMAN, SHEPARD & MORRIS, P.C. | 3120-000 | NA | 677.21 | 677.21 | 677.21 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 22,182.08** | **$ 22,182.08** | **$ 22,182.08** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004A | ALA DEPT OF REVENUE LEGAL DIV | 5800-000 | NA | 209.98 | 209.98 | 10.41 |
| 000005A | ALA DEPT OF REVENUE LEGAL DIV | 5800-000 | NA | 315,845.68 | 315,845.68 | 15,651.49 |
| 000010 | CITY OF HAMILTON | 5800-000 | NA | 586.78 | 586.78 | 29.08 |
| 000001 | INTERNAL REVENUE SERVICE | 5800-000 | 4,754.59 | 171.40 | 171.40 | 8.49 |
|  | LAMAR COUNTY | 5800-000 | NA | 0.00 | 0.11 | 0.11 |
| 000013 | LAMAR COUNTY | 5800-000 | NA | 2.33 | 2.33 | 0.00 |
| 000014 | LAWRENCE COUNTY | 5800-000 | NA | 1,153.75 | 1,153.75 | 57.17 |
| 000012 | MARION COUNTY | 5800-000 | NA | 2,781.81 | 2,781.81 | 137.85 |
| 000011 | WINFIELD | 5800-000 | NA | 9,578.99 | 9,578.99 | 474.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 4,754.59 | $ 330,330.72 | $ 330,330.83 | $ 16,369.28 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AL Electric Motor Service 1714 Wall Street Sheffield, AL  35660 | | 458.26 | NA | NA | 0.00 |
| | AST Environmental Group 303-D Beltline Place SW #755 Decatur, AL  35603 | | 6,242.00 | NA | NA | 0.00 |
| | Advanced Communication Tech 713 Davison Avenue Muscle Shoals, AL  35661 | | 629.00 | NA | NA | 0.00 |
| | Alabama Barricade, Inc. P.O. Box 832 Trussville, AL  35173-0832 | | 861.00 | NA | NA | 0.00 |
| | BS Haulers, Inc. P.O. Box 818 Leighton, AL  35646 | | 84,041.09 | NA | NA | 0.00 |
| | Billy Stutts | | 157,829.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Billy W. Thompson Revenue Commissioner | | 13,160.40 | NA | NA | 0.00 |
| | D&N Construction 4508 Blunt Ln. Andalusia, AL 36420 | | 23,011.20 | NA | NA | 0.00 |
| | Erosion Control & Environmental P.O. Box 1011 Auburn, AL 36831-1011 | | 8,252.45 | NA | NA | 0.00 |
| | Franklin County Revenue P.O. Box 248 Russellville, AL 35653 | | 1,645.49 | NA | NA | 0.00 |
| | Gounce And Messer 109 North Court Street Florence, AL 35630 | | 6,204.87 | NA | NA | 0.00 |
| | H. Thomas Heflin, Jr. LLC 105 West Second Street Tuscumbi, AL 35674 | | 11,627.73 | NA | NA | 0.00 |
| | HMA Contractors LLC P.O. Box 727 Mt. Juliet, TN 37121 | | 16,724.24 | NA | NA | 0.00 |
| | Heatec, Inc. P.O. Box 72760 Chattanooga, TN 37407 | | 3,649.70 | NA | NA | 0.00 |
| | Mid-State Industrial Supply P.O. Box 50649 Nashville, TN 37205 | | 2,493.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Motion Industrial, Inc. P.O. Box 404130 Atlanta, GA 30384 | | 3,759.19 | NA | NA | 0.00 |
| | Ozark Striping Co., Inc. P.O. Box 847 Ozark, AL 36361-0847 | | 9,323.06 | NA | NA | 0.00 |
| | Pavon Corporation P.O. Box 8008 St. Joseph, MO 64508 | | 13,626.50 | NA | NA | 0.00 |
| | Revenue Discovery Systems 2317 Third Avenue North Birmingham, AL 35203 | | 10,905.43 | NA | NA | 0.00 |
| | Shoals Electric Co., Inc. P.O. Box 2448 Muscle Shoals, AL 35661 | | 6,236.00 | NA | NA | 0.00 |
| | Shoals Solid Waste Disposal P.O. Box 408 Tuscumbia, AL 35674 | | 2,710.16 | NA | NA | 0.00 |
| | Simmons Tire Co. P.O. Box 808 Sheffield, AL 35660 | | 18,404.26 | NA | NA | 0.00 |
| | Stone, Avant & Daniels, P.C. 1801 Oxmoor Road, Suite 200 Birmingham, AL 35209 | | 1,669.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Turby's Truck & Trailer 9440 Hwy 172 Vina, AL  35593 | | 3,449.26 | NA | NA | 0.00 |
| | Watkins Johnsey 516 East Mobile Street Florence, AL 35630 | | 71,677.17 | NA | NA | 0.00 |
| | Wise Alloys | | 0.00 | NA | NA | 0.00 |
| 000005B | ALA DEPT OF REVENUE LEGAL DIV | 7100-000 | 350,257.09 | 43,704.95 | 43,704.95 | 0.00 |
| 000006 | ALABAMA DEPARTMENT OF TRANSPORTATIO | 7100-000 | 61,410.99 | 671.80 | 671.80 | 0.00 |
| 000004B | ALABAMA DEPT OF REVENUE, LEGAL DIV | 7100-000 | NA | 23.20 | 23.20 | 0.00 |
| 000018 | BURR & FORMAN, LLP | 7100-000 | 237,818.59 | 237,818.59 | 237,818.59 | 0.00 |
| 000007 | CARTER OIL COMPANY | 7100-000 | 291,130.70 | 291,130.70 | 291,130.70 | 0.00 |
| 000002 | CATERPILLAR FINANCIAL COMMERCIAL AC | 7100-000 | 2,470.51 | 2,470.51 | 2,470.51 | 0.00 |
| 000025 | CATERPILLAR FINANCIAL SERVICES CORP | 7100-000 | NA | 35,781.13 | 35,781.13 | 0.00 |
| 000029 | COLBERT CO REVENUE COMM | 7100-000 | NA | 11,899.76 | 11,899.76 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | ERGON SECURITIES, INC. | 7100-000 | 579,129.22 | 352,069.51 | 352,069.51 | 0.00 |
| 000008 | HARVEY CULVERT COMPANY, INC. | 7100-000 | NA | 14,101.65 | 14,101.65 | 0.00 |
| 000009 | KIMES & STONE CONSTRUCTION CO., INC | 7100-000 | 44,030.31 | 72,354.15 | 72,354.15 | 0.00 |
| 000015 | RILEY BRIDGE AND ENGINEERING INC | 7100-000 | 33,439.42 | 97,217.49 | 97,217.49 | 0.00 |
| 000024 | RIVERSIDE TRAFFIC SYSTEMS, INC. | 7100-000 | 96,580.99 | 96,580.99 | 96,580.99 | 0.00 |
| 000026 | RIVERSIDE TRAFFIC SYSTEMS, INC. | 7100-000 | NA | 19,772.71 | 19,772.71 | 0.00 |
| 000030 | SHEFFIELD UTILITIES | 7100-000 | 2,710.16 | 2,802.00 | 2,802.00 | 0.00 |
| 000028 | AIRGAS USA, LLC - SOUTH DIVISION | 7200-000 | 2,887.94 | 7,852.96 | 7,852.96 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,180,456.99 | $ 1,286,252.10 | $ 1,286,252.10 | $ 0.00 |

Case No:    12-83015    CRJ   Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

For Period Ending:  03/07/16

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):  05/14/13 (c)

341(a) Meeting Date:  07/05/13

Claims Bar Date:  09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. Bank Independent Payroll Account (u) | 0.00 | 1,964.07 | | 1,964.07 | FA | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." Closing of payroll account | | | | | | | |
| 2. Bank Independent Operating Account (u) | 0.00 | 8,918.55 | | 8,930.93 | FA | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." Closing of operating account | | | | | | | |
| 3. INSURANCE POLICIES (u) | 2,006.60 | 2,006.60 | | 2,006.60 | FA | 0.00 | 0.00 |
| J. Smith Lanier & Co., Inc. - Insurance company - Return of premium | | | | | | | |
| 4. Lawsuit or Cause of Action - Wise Alloys (u) | 0.00 | 3,000.00 | | 3,000.00 | FA | 0.00 | 0.00 |
| Settlement of claims & litigation with Wise Alloys, LLC in the Circuit Court of Colbert County, AL Case No.: CV-2009-900025 Debtor listed this on Amended Schedules (unknown value) | | | | | | | |
| 5. North Alabama Gas District - for 2106 Lisa Avenue (u) | 0.00 | 24.10 | | 24.10 | FA | 0.00 | 0.00 |
| Partial refund of deposit | | | | | | | |
| 6. Internal Revenue Service (refund) (u) | 0.00 | 196.18 | | 196.18 | FA | 0.00 | 0.00 |
| Refund of highway use tax | | | | | | | |
| 7. Anglo Lafrate Construction Company - Ford SACP (u) | 37,240.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |

Case No:    12-83015    CRJ   Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):   05/14/13 (c)

341(a) Meeting Date:   07/05/13

Claims Bar Date:   09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 8. Angelo Iafrate Construction Company - Ford Waste (u)<br>    Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 19,650.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 9. Blue Star Hauling (u)<br>    Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 5,080.51 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 10. Daniel Counts (u)<br>    Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 285.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 11. E.A. Nelson Co., Inc. (u)<br>    Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 3,674.36 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 12. Tennessee Valley Authority (u)<br>    Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 368.11 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 13. Terry  Highfield (u)<br>    Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. | 75.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No:      12-83015      CRJ    Judge: CLIFTON R. JESSUP
Case Name:    S&M EQUIPMENT, INC.

Trustee Name:                              TAZEWELL T. SHEPARD, TRUSTEE
Date Filed (f) or Converted (c):    05/14/13 (c)
341(a) Meeting Date:                07/05/13
Claims Bar Date:                    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Therefore, this property is listed as "unscheduled." | | | | | | | |
| 14. canon MF6530 Copier (u) | 125.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 15. 2106 Lisa Avenue-Colbert Muscle Shoals (u) | 361,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million dollars in judgment liens on this property, so the trustee value has been changed to "0" accordingly. | | | | | | | |
| 16. Building at Landfill, Leighton, Colbert County, AL (u) | 2,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been changed to "0" accordingly. | | | | | | | |
| 17. Buildign in Muscle Shoals, Colbert County, AL (u) | 617.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been | | | | | | | |

Case No: 12-83015 CRJ Judge: CLIFTON R. JESSUP

Case Name: S&M EQUIPMENT, INC.

Trustee Name: TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c): 05/14/13 (c)

341(a) Meeting Date: 07/05/13

Claims Bar Date: 09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| changed to "0" accordingly. | | | | | | | |
| 18. House & 1 acre of land - Colbert County, AL (u) | 65,000.00 | 0.00 | DA | 0.00 | 0.00 | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 19. House in Leighton, Colbert County, AL (u) | 30,364.58 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been changed to "0" accordingly. | | | | | | | |
| 20. Land - 10 acres - Colbert County, AL (u) | 357,783.53 | 0.00 | DA | 0.00 | 0.00 | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 21. Land - 10 acres - Colbert County, AL (u) | 13,368.54 | 0.00 | DA | 0.00 | 0.00 | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 22. Land- 10 acres - Colbert County, AL (u) | 25,006.89 | 0.00 | | 1,000.00 | FA | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |

Case No:      12-83015      CRJ    Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:              TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:      07/05/13

Claims Bar Date:      09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 23. Land - 10 acres - Colbert County, AL (u) | 60,572.52 | 0.00 | DA | 0.00 | 0.00 | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 24. Land -118 acres near Reynolds in Colbert County (u) | 140,183.50 | 0.00 | DA | 0.00 | 0.00 | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 25. Land-15 acres in Colbert County, AL (u) | 24,294.00 | 0.00 | DA | 0.00 | 0.00 | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 26. land-20 acres in Colbert County, AL (u) | 20,000.00 | 0.00 | DA | 0.00 | 0.00 | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 27. Land-30 acres in Colbert County, AL (u) | 43,959.25 | 0.00 | DA | 0.00 | 0.00 | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 28. Land-9.6 acres in Colbert County, AL (u) | 25,051.00 | 0.00 | | 1,000.00 | FA | 682,224.49 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. | | | | | | | |

Case No:     12-83015     CRJ    Judge: CLIFTON R. JESSUP
Case Name:     S&M EQUIPMENT, INC.

Trustee Name:     TAZEWELL T. SHEPARD, TRUSTEE
Date Filed (f) or Converted (c):     05/14/13 (c)
341(a) Meeting Date:     07/05/13
Claims Bar Date:     09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Therefore, this property is listed as "unscheduled." | | | | | | | |
| 29. Office Addition in Leighton, Colbert County, AL (u) Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been changed to "0" accordingly. | 6,658.79 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 30. Room Addition to Shop in Leighton, Colbert County (u) Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been changed to "0" accordingly. | 1,778.85 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 31. Shop and Office in Leighton, Colbert County, AL (u) Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been changed to "0" accordingly. | 6,350.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 32. Shop Addition in Leighton, Colbert County, AL (u) Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. | 1,832.67 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |

Case No:   12-83015   CRJ   Judge: CLIFTON R. JESSUP

Case Name:   S&M EQUIPMENT, INC.

Trustee Name:   TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):   05/14/13 (c)

341(a) Meeting Date:   07/05/13

Claims Bar Date:   09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been changed to "0" accordingly. | | | | | | | |
| 33. Shop Building in Leiighton, Colbert County, AL (u) | 8,073.54 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been changed to "0" accordingly. | | | | | | | |
| 34. Six Bay shop in Leighton, Colbert County, AL (u) | 20,845.83 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been changed to "0" accordingly. | | | | | | | |
| 35. Trailor on 9.6 Acres in Colbert County, AL (u) | 4,800.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." A title search revealed 1 Million Dollars in judgment liens that includes this property, so the trustee value has been changed to "0" accordingly. | | | | | | | |
| 36. VOID (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |

Case No: 12-83015    CRJ    Judge: CLIFTON R. JESSUP

Case Name: S&M EQUIPMENT, INC.

Trustee Name: TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c): 05/14/13 (c)

341(a) Meeting Date: 07/05/13

Claims Bar Date: 09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 37. VEHICLES - 2004 Mack Vin xxx15301 (u) 2004 Mack Dump Truck 1M2AG11C94MO15301 651,000 miles | 10,000.00 | 10,000.00 | | 10,000.00 | FA | 0.00 | 0.00 |
| 38. Acer Flat Screen Computer Monitors (6) (u) Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 60.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 39. AGTEK Digitizer Computer Take-Off w/Software (u) Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 750.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 40. Brother Intellifax 2820 Fax Machine (u) Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 60.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 41. Conference Table with Chairs (u) Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 65.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 42. CST Berger Level (u) Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 125.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 43. Desktop Printers (5) (u) | 75.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |

Case No:    12-83015    CRJ   Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:    07/05/13

Claims Bar Date:    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 44. Desktop Scanners (2) (u) | 750.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 45. Eagl-3 Laser  ER0136 (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 46. Filing Cabinets (32) (u) | 320.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 47. Herring Hall Marvin Floor Safe (u) | 150.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 48. IBM e Server (u) | 350.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |

Case No:        12-83015      CRJ    Judge: CLIFTON R. JESSUP

Case Name:      S&M EQUIPMENT, INC.

Trustee Name:                    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:            07/05/13

Claims Bar Date:                09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 49. IBM Think Centre Desktop Computers (5) (u) | 175.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 50. IBM Think Pad Laptop Computer (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 51. Level Rods (4) (u) | 80.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 52. Mobile Cell Phones (5) (u) | 50.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 53. Motorola Power Base & Mobile Units (25) (u) | 750.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 54. Nikon Total Station (u) | 600.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. | | | | | | | |

Case No:     12-83015      CRJ    Judge: CLIFTON R. JESSUP

Case Name:   S&M EQUIPMENT, INC.

Trustee Name:                              TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:                07/05/13

Claims Bar Date:                    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Therefore, this property is listed as "unscheduled." | | | | | | | |
| 55. Office Desks & Chairs (7) (u) | 140.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 56. Pentax AFL-240 Level (3) (u) | 300.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 57. Pro Shot Laser Mod L1-S (u) | 175.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 58. Security Cameras Guardian CCTV System (u) | 600.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 59. Thermo Cool Concrete Curing Box (u) | 800.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 60. Topcon Grade Control for Motor Grader (u) | 650.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules | | | | | | | |

Case No:     12-83015     CRJ   Judge: CLIFTON R. JESSUP

Case Name:     S&M EQUIPMENT, INC.

Trustee Name:     TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):     05/14/13 (c)

341(a) Meeting Date:     07/05/13

Claims Bar Date:     09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 61. Topcon GTS-235W Total Station (u) | 700.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 62. Topcon Hiperlite GPS w/ Ranger Handheld (u) | 2,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 63. Tripods (5) (u) | 50.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| This asset did not import automatically through TCMS and had to be added manually | | | | | | | |
| 64. Upside Down Marking Paint (5 cases) (u) | 60.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 65. 10' Concrete Safety Barriers (22) (u) | Unknown | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 66. 10' John Deere Disc (u) | 150.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. | | | | | | | |

Case No:        12-83015      CRJ    Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:                              TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:                  07/05/13

Claims Bar Date:                        09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Therefore, this property is listed as "unscheduled." | | | | | | | |
| 67. 12 Volt Pump for Fuel Tank  AF-414025 (u) | 25.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 68. 12' John Deere Disc (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 69. 15" HDPE Pipe 9 @20 (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 70. 1967 Fruehauf CDG Flatbed  1305-37 (u) | 2,500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 71. 1990 Ford F450 Service  2FDLF47M8LCA31002 (u) | 750.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 72. 1991 F350 Deisel Lewis Electric  1FCJF37M8MNA56981 (u) | 1,200.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any | | | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Case No:      12-83015      CRJ    Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:                          TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):       05/14/13 (c)

341(a) Meeting Date:                   07/05/13

Claims Bar Date:                       09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 73. 1991 Ford F450 Service  2FDLF47M4MCA10214 (u) | 1,200.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 74. 1994 Ford F350 Dually Asphalt  1FTJW35HXREA28617 (u) | 1,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 75. 1995 Ford F150 Shop  1FTEF15NXSNA56953 (u) | 750.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 76. 1995 Ford F250 Asphalt Rack  1FTHF25H5SLA08379 (u) | 1,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 77. 1998 Ford F-150  1FTZX18W3WNC05776 (u) | 1,500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |

Case No:      12-83015      CRJ     Judge: CLIFTON R. JESSUP

Case Name:   S&M EQUIPMENT, INC.

Trustee Name:                      TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):   05/14/13 (c)

341(a) Meeting Date:               07/05/13

Claims Bar Date:                   09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 78. 1998 Ford F150 Winford Cole  1FTZX18W4WNC11179 (u) | 1,250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 79. 20 Ton Bottle Jack (6) (u) | 30.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 80. 2003 Ford F350 Asphalt Crew  1FDWW36P23EC81090 | 2,500.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| This asset did not import automatically through TCMS and had to be added manually | | | | | | | |
| 81. 2004 Mack CV713 Dump-81  1M2AG11C94M016741 (u) | 25,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 82. 2004 Mack CV713 Dump-82  1M2AG11C04M116742 (u) | 25,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 83. 2004 Mack CV713 Dump-83  1M2AG11C24M016743 (u) | 25,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |

Case No:    12-83015   CRJ   Judge: CLIFTON R. JESSUP
Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE
Date Filed (f) or Converted (c):    05/14/13 (c)
341(a) Meeting Date:    07/05/13
Claims Bar Date:    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 84. 2004 Mack CV713 Dump-84  1M2AG11C44M016744 (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 25,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 85. 2004 Mack CV713 Dump-85  1M2AG11C34M010255 (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 25,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 86. 2006 Ford F250 Barry Monk  1FTDSW21556EA01945 (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 5,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 87. 2009 Ford F350 Concrete Crew  1FDWW36P13ED36080 (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 2,500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 88. 250 Miller Bobcat Welder  LG008844 (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 89. 3 Fuel Pumps Comm Type (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules | 450.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |

Case No:       12-83015      CRJ   Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:                              TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:                  07/05/13

Claims Bar Date:                        09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 90. 3 Point Fertilize Spreader (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 91. 4" Water Pump (u) | 150.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 92. 40' Job Site Trailer (2) (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 93. 5' x 7' Metal Trash Box (u) | 50.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 94. 500 Gallon Poly Spray Tank (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 95. 500 Misc Sizes Engr Stakes (u) | 25.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any | | | | | | | |

Case No:    12-83015    CRJ   Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:    07/05/13

Claims Bar Date:    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 96. 55 Gallon Drums (7) (u) | 70.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 97. 6 Inch Underdrain Couplings 50 (u) | 50.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 98. 6" Water Pump (u) | 175.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 99. 6'x20' Metal Work Table (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 100. 625 Traffic Control Drums (u) | 625.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 101. 670 Solar Battery Charger (u) | 20.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |

Case No:    12-83015   CRJ   Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:    07/05/13

Claims Bar Date:    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 102. A-Frame Hoist (u) | 75.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 103. Air Jacks (2) (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 104. Air Pumps with Hose Reels (3) System (u) | 150.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 105. Aireator (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 106. Aluminum Truck Toolboxes (5) (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |

Case No:  12-83015  CRJ  Judge: CLIFTON R. JESSUP

Case Name:  S&M EQUIPMENT, INC.

Trustee Name:  TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):  05/14/13 (c)

341(a) Meeting Date:  07/05/13

Claims Bar Date:  09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 107. Ammco Brake Lathe (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 108. Atlantic Metal Cutter  800254 (u) | 2,200.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 109. Bellaire Air Compressor  39404 (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 110. Bench Ginder  3568 (u) | 25.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 111. Big 40 Miller Welder  JF919120 (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 112. Bonanza Cattle Trailer (u) | 750.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. | | | | | | | |

Case No:     12-83015     CRJ    Judge: CLIFTON R. JESSUP

Case Name:     S&M EQUIPMENT, INC.

Trustee Name:     TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):     05/14/13 (c)

341(a) Meeting Date:     07/05/13

Claims Bar Date:     09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Therefore, this property is listed as "unscheduled." | | | | | | | |
| 113. Bulk Oil Holding Tanks (3) 500 Gallon System (u) | 300.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 114. Burch 2 Row Planter (u) | 50.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 115. Canister Lights (12) (u) | 75.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 116. Caterpillar 621 F Scraper  4SK00374 (u) | 25,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 117. Caterpillar 621F Scraper  4SK00389 (u) | 25,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 118. Caterpillar 621F Scraper  4SK00314 (u) | 25,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules | | | | | | | |

| Case No: | 12-83015 | CRJ | Judge: CLIFTON R. JESSUP |
|---|---|---|---|
| Case Name: | S&M EQUIPMENT, INC. | | |

Trustee Name: TAZEWELL T. SHEPARD, TRUSTEE
Date Filed (f) or Converted (c): 05/14/13 (c)
341(a) Meeting Date: 07/05/13
Claims Bar Date: 09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 119. Caterpillar 963B Loader 9BL02946 (u) | 25,000.00 | 0.00 | DA | 0.00 | 0.00 | 9,995.25 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 120. Caterpillar DP50 Forklift 06CN00268 (u) | 6,500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 121. Caterpillar Trackhoe Bucket 3' (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 122. Caterpillar V80D Forklift - 41X01130 (u) | 2,500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 123. Cheetah Beadsealer (u) | 35.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 124. Cincinnatti Metal Lathe (u) | 1,200.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any | | | | | | | |

Case No:     12-83015     CRJ    Judge: CLIFTON R. JESSUP

Case Name:     S&M EQUIPMENT, INC.

Trustee Name:     TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:    07/05/13

Claims Bar Date:    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 125. Concrete Vibratory Screed 20' (u) | 500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 126. Contempo Lapidary Masonary Saw (u) | 50.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 127. Cutting Torch Sets (3) (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 128. D7R Rake Attachment (u) | 800.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 129. Discharge Hose 3-10" (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 130. Domor R600B/C Jersey Spreader  61000005M (u) | 5,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |

Case No:    12-83015    CRJ   Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:    07/05/13

Claims Bar Date:    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 131. Drag Box (u) | 800.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 132. Drill Press (2) (u) | 50.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 133. Electric Pumps (3) System (u) | 200.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 134. ESAB Migmaster 251 Wire Welder  MA-1811042 (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 135. Fluid Holding Tanks (2) 1000 Gallon (u) | 275.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |

Case No:      12-83015      CRJ   Judge: CLIFTON R. JESSUP
Case Name:    S&M EQUIPMENT, INC.

Trustee Name:                                    TAZEWELL T. SHEPARD, TRUSTEE
Date Filed (f) or Converted (c):    05/14/13 (c)
341(a) Meeting Date:                07/05/13
Claims Bar Date:                    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 136. Fluid Holding Tanks (4) 500 Gallon (u) | 400.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 137. Ford Cultivator (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 138. Front End Loader Forks (2) (u) | 150.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 139. Fuel Island 8000 Gal Tanks (3) Fuel Pmps (u) | 2,500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 140. Garbo Concrete Bucket  03104G (u) | 300.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 141. Grader Blade Attachment Widening (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. | | | | | | | |

Case No:    12-83015    CRJ    Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:    07/05/13

Claims Bar Date:    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Therefore, this property is listed as "unscheduled." | | | | | | | |
| 142. Hobart Welder  92WS15873 (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 143. Husky Fluid Transfer Pumps (4) (u) | 75.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 144. Ingersoll Rand Air Compressor  675241 (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 145. Jack Stands (4) (u) | 40.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 146. John Deere 3055 Tractor  L03055T762436 (u) | 15,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 147. John Deere 4840 Tractor  63795 (u) | 2,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules | | | | | | | |

Case No:  12-83015    CRJ   Judge: CLIFTON R. JESSUP

Case Name:  S&M EQUIPMENT, INC.

Trustee Name:  TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):  05/14/13 (c)

341(a) Meeting Date:  07/05/13

Claims Bar Date:  09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 148. John Deere Bush Hog 10' Mod 1018 (u) | 650.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 149. John Deere Bush Hog 15' Mod 1518 (u) | 750.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 150. John Deere Bush Hog 7' Mod 709 (u) | 300.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 151. John deere Drill Mod 8000  035633N (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 152. John Deere Fertilizer Spreader Mod 605 (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 153. John Deere Hay Conditioner (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any | | | | | | | |

Case No:      12-83015      CRJ    Judge: CLIFTON R. JESSUP

Case Name:   S&M EQUIPMENT, INC.

Trustee Name:                              TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):           05/14/13 (c)

341(a) Meeting Date:                       07/05/13

Claims Bar Date:                           09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 154. John Deere Tiller Attachment  M00680X020136 (u) | 500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 155. Liftmore Crane  0931BBTX (u) | 0.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 156. Magnetic Drill Press (2) (u) | 300.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 157. Metal Cutter (u) | 600.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 158. Metal Fuel Tank 2'x4' (u) | 25.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 159. Metal Trailer Chassis (u) | 75.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |

Case No:        12-83015      CRJ    Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:              TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:        07/05/13

Claims Bar Date:        09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 160. Miller-Matic 251 Wire Welder  LC408880 (u) | 300.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 161. Misc Sizes Concrete Pipe (u) | 300.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 162. Multiquip Generator 3600 (u) | 75.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 163. Multiquip Water Pump Mod QP-3TH (2) (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 164. Parts Washer Mod SU-48 (u) | 50.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |

Case No:    12-83015    CRJ    Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:    07/05/13

Claims Bar Date:    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 165. Pickup Disc (Red) (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 300.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 166. Portable Fans (4) (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 167. Pressure Washer & Trailer  P1000-60650 (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 168. Rafter Press Brake  8294 (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 1,750.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 169. Rigid Pipe Threader Mod 535 (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | 65.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| 170. Ripper Plow Attachment (2) (u)<br>Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. | 500.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |

Case No:    12-83015    CRJ    Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):    05/14/13 (c)

341(a) Meeting Date:    07/05/13

Claims Bar Date:    09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Therefore, this property is listed as "unscheduled." | | | | | | | |
| 171. Rome Disc (u) | 700.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 172. Sage Master Builder Software (u) | 1,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 173. Sheep-Foot Rollers (2) Pull Type (u) | 350.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 174. Shelving Racks (4) (u) | 150.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 175. Speedi-Cut Demo Saw Mod SC7314 (u) | 60.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 176. Steam Cleaner Tank (u) | 150.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules | | | | | | | |

Case No: 12-83015  CRJ  Judge: CLIFTON R. JESSUP

Case Name: S&M EQUIPMENT, INC.

Trustee Name: TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c): 05/14/13 (c)

341(a) Meeting Date: 07/05/13

Claims Bar Date: 09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 177. Storage Bins (22) (u) | 220.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 178. Straight Cutting Torch on Track  76023 (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 179. Tire Racks (6) (u) | 90.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 180. Tire Safety Rack (u) | 50.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 181. Trackhoe Bucket 3' (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 182. Trackhoe Bucket 4' (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any | | | | | | | |

Case No:      12-83015      CRJ    Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:      TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):   05/14/13 (c)

341(a) Meeting Date:      07/05/13

Claims Bar Date:      09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 183. Traffic Delineators (50) (u) | 25.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 184. Trench Boxes (2) (u) | 1,000.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 185. Utility 16 Black Trailer  407US1623XT000770 (u) | 800.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 186. VNG Steam Cleaner Landa (u) | 250.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 187. Wacker WP1550 Tamp  6583555 (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 188. Wagon Chassis (u) | 100.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |

Case No:    12-83015    CRJ   Judge: CLIFTON R. JESSUP

Case Name:    S&M EQUIPMENT, INC.

Trustee Name:    TAZEWELL T. SHEPARD, TRUSTEE

Date Filed (f) or Converted (c):  05/14/13 (c)

341(a) Meeting Date:  07/05/13

Claims Bar Date:  09/19/13

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 189. Warning Lights for Barricades (32) (u) | 150.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's originally filed schedules failed to list any information, but debtor later filed "amended" schedules with information for this property contained therein. Therefore, this property is listed as "unscheduled." | | | | | | | |
| 190. S&M Equipment Co., Inc. v. AL Dept of Trans (u) | 400,000.00 | 5,000.00 | | 5,000.00 | FA | 0.00 | 0.00 |
| Debtor listed this on Amended Schedules ($400,000.00 value) | | | | | | | |
| 191. S&M Equipment Co., Inc. v. Wise Civil Alloys, LLC (u) | 0.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor listed this on Amended Schedules (unknown value) | | | | | | | |
| 192. S&M Equipment, Inc. v. Colbert County Road Dept (u) | 0.00 | 0.00 | DA | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor listed this on Amended Schedules (unknown value) | | | | | | | |
| 193. RaCON, Inc. (u) | 0.00 | 4,781.25 | | 4,781.25 | FA | 0.00 | 0.00 |
| 194. Prime Rate Premium Finance Corporation (u) | 0.00 | 648.23 | | 648.23 | FA | 0.00 | 0.00 |

Gross Value of Remaining Assets

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $2,016,335.07 | $36,538.98 | | $38,551.36 | $0.00 | $6,832,240.15 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

December 15, 2015 (KM)  CB cut Final Report distribution checks and mailed out.  Distribution checks for Winfield, Marion County, Lamar County, Lawrence County, and City of Hamilton, were returned due to undeliverable address but resent to correct addresses.  CB will follow up for all checks to clear bank account and then will prepare Request for

Case No:        12-83015      CRJ    Judge: CLIFTON R. JESSUP
Case Name:     S&M EQUIPMENT, INC.

Trustee Name:                        TAZEWELL T. SHEPARD, TRUSTEE
Date Filed (f) or Converted (c):    05/14/13 (c)
341(a) Meeting Date:                07/05/13
Claims Bar Date:                    09/19/13

Trustee Discharge.

Initial Projected Date of Final Report (TFR): 06/02/15        Current Projected Date of Final Report (TFR): 06/02/15

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-83015 -CRJ | |
| Case Name: | S&M EQUIPMENT, INC. | |

| | |
|---|---|
| Trustee Name: | TAZEWELL T. SHEPARD, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******0900  CHECKING ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******9065 |
| For Period Ending: | 03/07/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/24/13 | 1 | Bank Independent P.O. Box 5000 Sheffield, AL 35660 | Check No. 10032052  05/24/2013 | 1129-000 | 1,964.07 | | 1,964.07 |
| 05/24/13 | 2 | Bank Independent P.O. Box 5000 Sheffield, Alabama 35660 | Check No. 10032054  05/24/2013 | 1129-000 | 8,918.55 | | 10,882.62 |
| 05/28/13 | 2 | Bank Independent P.O. Box 5000 Sheffield, Alabama 35660 | Check No. 10032061  05/28/13 | 1129-000 | 12.38 | | 10,895.00 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 10,880.00 |
| 07/01/13 | 193 | RaCon, Inc. 7300 Commerce Drive P.O. Box 2692 Tuscaloosa, AL 35403 | Check No. 123287  7/1/13 | 1221-000 | 1,556.25 | | 12,436.25 |
| 07/01/13 | 193 | RaCon, Inc. 7300 Commerce Drive P.O. Box 2692 Tuscaloosa, AL 35403 | Check No. 123290  7/1/13 | 1221-000 | 2,400.00 | | 14,836.25 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.67 | 14,820.58 |
| 07/26/13 | 193 | RaCon, Inc. 7300 Commerce Drive P.O. Box 2692 Tuscaloosa, AL 35403 | Check No. 123935  7/26/13 | 1221-000 | 825.00 | | 15,645.58 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 21.97 | 15,623.61 |
| 08/27/13 | 194 | Master Refund Account Prime Rate Premium Finance Corporation P.O. Box 100507 Florence, SC 29502 | Check No. 0460495  8/27/13 Refund from Southern Environmental Testing, Inc. (Project Name - Stormwater) | 1221-000 | 648.23 | | 16,271.84 |
| 09/12/13 | 3 | J. Smith Lanier & Co., Inc. | Check No. 0220004693  9/12/13 | 1221-000 | 2,006.60 | | 18,278.44 |

Page Subtotals    18,331.08    52.64

Ver: 19.05f

| Case No: | 12-83015 -CRJ | | Trustee Name: | TAZEWELL T. SHEPARD, TRUSTEE |
| Case Name: | S&M EQUIPMENT, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******0900 CHECKING ACCOUNT |
| Taxpayer ID No: | *******9065 | | | |
| For Period Ending: | 03/07/16 | | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/20/13 | 4 | P.O. Box 70 West Point, GA 31833 First Metro Bank 406 West Avalon Avenue Muscle Shoals, AL 35661 | Check No. 5087281611 9/20/13 | 1249-000 | 3,000.00 | | 21,278.44 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 23.37 | 21,255.07 |
| 10/16/13 | 5 | North Alabama Gas District Operation and Maintenance Fund P.O. Drawer 2590 Muscle Shoals, AL 35662 | ACCOUNTS RECEIVABLE | 1110-000 | 24.10 | | 21,279.17 |
| 10/16/13 | 6 | United States Treasury | ACCOUNTS RECEIVABLE | 1124-000 | 196.18 | | 21,475.35 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 26.28 | 21,449.07 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 31.74 | 21,417.33 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 30.84 | 21,386.49 |
| 01/02/14 | 22 | Bank Independent P.O. Box 5000 Sheffield, AL 35660 | Check No.: 10011086 1/2/14 Joe Keenum Excavation & Construction remitted this $1,000 as earnest money for purchase of this asset (10 Acres of land in Colbert County, Al). However, a search showed that there were several more tax liens than originally known, and the sale was never closed. Joe Keenum Excavation & Construction forfeited this $1,000.00 earnest money to the Estate. | 1110-000 | 1,000.00 | | 22,386.49 |
| 01/02/14 | 28 | Bank Independent P.O. Box 5000 Sheffield, AL 35660 | Check No.: 10011087 1/2/14 Joe Keenum Excavation & Construction remitted this $1,000 as earnest money for purchase of this asset (9.6 Acres of land in Colbert County, Al). However, a title search showed that there were several more tax liens than originally known, and the sale was never closed. Joe Keenum Excavation & Construction forfeited this $1,000.00 earnest money to the Estate. | 1110-000 | 1,000.00 | | 23,386.49 |
| | | | Page Subtotals | | 5,220.28 | 112.23 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-83015 -CRJ |
| Case Name: | S&M EQUIPMENT, INC. |

| Trustee Name: | TAZEWELL T. SHEPARD, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******0900  CHECKING ACCOUNT |

Taxpayer ID No: *******9065
For Period Ending: 03/07/16

Blanket Bond (per case limit): $ 1,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/16/14 | 37 | Regions Bank Cashier's Check Branch AL00182 | Check No. 5500296958  1/16/14 | 1229-000 | 10,000.00 | | 33,386.49 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 31.82 | 33,354.67 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 41.75 | 33,312.92 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 44.77 | 33,268.15 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 49.50 | 33,218.65 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 47.84 | 33,170.81 |
| 06/24/14 | 190 | Association of County Commissions of Alabama Liability Slef-Insurance Fund 100 North Jackson Street Montgomery, AL 36104 | Check No. 054258  6/24/14 | 1149-000 | 5,000.00 | | 38,170.81 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 49.36 | 38,121.45 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 49.13 | 38,072.32 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.64 | 38,015.68 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.57 | 37,959.11 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 54.66 | 37,904.45 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.41 | 37,848.04 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 54.50 | 37,793.54 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.24 | 37,737.30 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 56.16 | 37,681.14 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 50.65 | 37,630.49 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 55.99 | 37,574.50 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 54.12 | 37,520.38 |
| 06/02/15 | 003001 | Sparkman, Shepard & Morris, P.C. P.O. Box 19045 Huntsville, AL  35804 | ATTORNEY FEES & EXPENSES ATTORNEY FEES-$15,337.46 ATTORNEY EXPENSES-$677.21 | | | 16,014.67 | 21,505.71 |
| | | | Fees          15,337.46 | 3110-000 | | | |

Page Subtotals  15,000.00  16,880.78

Ver: 19.05f

LFORM24
**USBA Form 101-7-TDR (10/1/2010)** *(Page: 49)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-83015 -CRJ |
| Case Name: | S&M EQUIPMENT, INC. |
| Taxpayer ID No: | *******9065 |
| For Period Ending: | 03/07/16 |

| | |
|---|---|
| Trustee Name: | TAZEWELL T. SHEPARD, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******0900  CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $  1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses         677.21 | 3120-000 | | | |
| 10/27/15 | 003002 | TAZEWELL SHEPARD 303 WILLIAMS AVENUE SUITE 1411 HUNTSVILLE, AL  35801 | Chapter 7 Compensation/Expense | | | 5,136.43 | 16,369.28 |
| | | | Fees           4,605.14 | 2100-000 | | | |
| | | | Expenses         531.29 | 2200-000 | | | |
| 10/27/15 | 003003 | Internal Revenue Service 801 Tom Martin Drive M/S 126 Birmingham, AL  35211 | Claim 000001, Payment 4.95333% | 5800-000 | | 8.49 | 16,360.79 |
| 10/27/15 | 003004 | ALA DEPT OF REVENUE LEGAL DIV P.O. BOX 320001 MONTGOMERY, AL 36132-0001 | Claim 000004A, Payment 4.95762% | 5800-000 | | 10.41 | 16,350.38 |
| 10/27/15 | 003005 | ALA DEPT OF REVENUE LEGAL DIV P.O. BOX 320001 MONTGOMERY, AL 36132-0001 | Claim 000005A, Payment 4.95542% | 5800-000 | | 15,651.49 | 698.89 |
| 10/27/15 | 003006 | City of Hamilton c/o Revenue Discovery Systems 2317 Third Avenue North, Ste 200 Birmingham, AL 35203 | Claim 000010, Payment 4.95586% | 5800-000 | | 29.08 | 669.81 |
| 10/27/15 | 003007 | Winfield c/o Revenue Discovery Systems 2317 Third Avenue North, Ste200 Birmingham, AL 35203 | Claim 000011, Payment 4.95543% | 5800-000 | | 474.68 | 195.13 |
| 10/27/15 | 003008 | Marion County c/o Revenue Discovery Systems 2317 Third Avenue North, Ste 200 Birmingham, AL 35203 | Claim 000012, Payment 4.95541% | 5800-000 | | 137.85 | 57.28 |
| 10/27/15 | 003009 | Lawrence County | Claim 000014, Payment 4.95515% | 5800-000 | | 57.17 | 0.11 |

Page Subtotals          0.00          21,505.60

Ver: 19.05f

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-83015 -CRJ |
| Case Name: | S&M EQUIPMENT, INC. |
| Taxpayer ID No: | *******9065 |
| For Period Ending: | 03/07/16 |

| | |
|---|---|
| Trustee Name: | TAZEWELL T. SHEPARD, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******0900 CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 1,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/27/15 | 003010 | c/o Revenue Discovery Systems 2317 Third Avenue North, Ste 200 Birmingham, AL 35203 Clerk, U.S. Bankruptcy Court 1800 5th Avenue North Birmingham, AL 35203 | REMITTED TO COURT DIVIDENDS REMITTED TO THE COURT ITEM #   CLAIM #   DIVIDEND ================================ | | | 0.11 | 0.00 |
| * | | | 13   000013   0.11 | 5800-001 | | | |
| * 10/27/15 | 003010 | Clerk, U.S. Bankruptcy Court 1800 5th Avenue North Birmingham, AL 35203 | VOID BA's office said that if only one check with funds under $5.00, can send funds directly to the creditor. | | | -0.11 | 0.11 |
| 10/27/15 | 003011 | Lamar County c/o Revenue Discovery Systems 2317 Third Avenue, North, Ste. 200 Birmingham, AL 35203 | Claim 000013, Payment 4.72000% | 5800-000 | | 0.11 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | 38,551.36 | 38,551.36 | 0.00 |
| | Less: Bank Transfers/CD's | 0.00 | 0.00 | |
| | Subtotal | 38,551.36 | 38,551.36 | |
| | Less: Payments to Debtors | | 0.00 | |
| | Net | 38,551.36 | 38,551.36 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| CHECKING ACCOUNT - *******0900 | 38,551.36 | 38,551.36 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 38,551.36 | 38,551.36 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00          0.11

Ver: 19.05f

Exhibit 9

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 12-83015 -CRJ | Trustee Name: | TAZEWELL T. SHEPARD, TRUSTEE |
|---|---|---|---|
| Case Name: | S&M EQUIPMENT, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******0900 CHECKING ACCOUNT |
| Taxpayer ID No: | *******9065 | | |
| For Period Ending: | 03/07/16 | Blanket Bond (per case limit): | $ 1,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

CHECKING ACCOUNT - *******0900

| | | | | | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|